**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Ricky Lynn COLE, Defendant–Appellant.**

**No. 06–10111**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

July 27, 2007.

Steven M. Sucsy, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Lubbock, TX, for Plaintiff–Appellee.

Stephen Lyle Hamilton, Boatwright & Hamilton, Lubbock, TX, for Defendant–Appellant.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Ricky Lynn Cole appeals the sentence imposed following his jury trial conviction on 107 counts of interstate transportation of child pornography, distribution of child obscenity, transportation of obscene matter, and aiding and abetting. Cole argues, for the first time on appeal, that the district court violated the Double Jeopardy Clause and sentenced him in excess of the 20–year statutory maximum on Count 98 by sentencing him to two 240–month sentences on that count, one of which included 125 months to run consecutively to the other terms of imprisonment imposed. The Government concedes error and pro-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

poses that the judgment be reformed to reflect a single 240–month sentence on Count 98, 125 months to run consecutively to the sentences imposed on the remaining counts.

"Criminal sentences must 'reveal with fair certainty the intent of the court to exclude any serious misapprehensions by those who must execute them.'" *United States v. Garza,* 448 F.3d 294, 302 (5th Cir.2006) (quoting *United States v. Daugherty,* 269 U.S. 360, 363, 46 S.Ct. 156, 70 L.Ed. 309 (1926)). Sentences which are ambiguous or unclear "must be vacated and remanded for clarification in 'the interest of judicial economy and fairness to all concerned parties.'" *Id.* (quoting *United States v. Patrick Petroleum Corp.,* 703 F.2d 94, 98 (5th Cir.1982)). A sentence which exceeds the statutory maximum is an illegal sentence constituting plain error. *United States v. Sias,* 227 F.3d 244, 246 (5th Cir.2000).

The sentence includes two 240–month sentences on Count 98 but imposes a total 365–month sentence. Because the sentence is unclear and ambiguous, the sentence is vacated and the case is remanded for clarification of the sentence. *See Patrick Petroleum Corp.,* 703 F.2d at 98.

Because we are vacating the sentence and remanding for clarification of the sentence, we do not address at this time Cole's argument that his sentence on all counts is unreasonable.

SENTENCE VACATED AND RE-MANDED FOR RESENTENCING.